| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104976 | ALLIGATOR BAYOU | GAS PROCESSING - ALLIGATOR BAYOU | PROD AREA GEN | PRODUCING | BOX 10258 | |
| 104976 | ALLIGATOR BAYOU | GAS PROCESSING - ALLIGATOR BAYOU | PROD AREA GEN | PRODUCING | BOX 10258 | |
| 104977 | S LAKE ARTHUR | S LAKE ARTHUR GAS PROCESSING PLANT | PROD AREA GEN | PRODUCING | BOX 719 | |
| 104910 | LAKE WASHINGTON | LAKE WASHINGTON FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104910 | LAKE WASHINGTON | LAKE WASHINGTON FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104931 | PLUMB BOB | PLUMB BOB | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104931 | PLUMB BOB | PLUMB BOB | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104931 | PLUMB BOB | PLUMB BOB | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104930 | LAKE MONGOULOIS | LAKE MONGOULOIS FIELD | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104931 | PLUMB BOB | PLUMB BOB | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104930 | LAKE MONGOULOIS | LAKE MONGOULOIS FIELD | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 102859 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106947 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103122 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 151477 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 102860 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 102861 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105890 |
| 104976 | NEW IBERIA | LOUISIANA | USA | United States of America | 70562 | 000 | UNKNOWN | 154285 |
| 104976 | NEW IBERIA | LOUISIANA | USA | United States of America | 70562 | 000 | UNKNOWN | 105919 |
| 104977 | LAKE ARTHUR | LOUISIANA | USA | United States of America | 70549 | 000 | UNKNOWN | 105147 |
| 104910 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105110 |
| 104910 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105111 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106217 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 103996 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107878 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107877 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105707 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105682 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105437 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104032 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104057 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106137 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 103797 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105656 |
| 104931 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104080 |
| 104931 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104222 |
| 104931 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105148 |
| 104930 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 103571 |
| 104931 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106828 |
| 104930 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 103572 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107211 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105829 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102909 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AGE |
|---|---|---|---|---|---|---|---|
| 104905 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 648 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 650 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 675 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 655 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 655 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 660 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104976 | PT | PERSONAL-COMPANY | 377 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104976 | PT | PERSONAL-COMPANY | 379 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104977 | PT | PERSONAL-COMPANY | 236 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104910 | PT | PERSONAL-COMPANY | 440 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104910 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 400 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104931 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104931 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104931 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104930 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104931 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104930 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 405 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 425 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104905 | 0.01 | < | 5/24/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 5/24/1977 | | FS | Full Shift - 8 hour(s) | PPM | 1 | GRAVEYARD | | EMPLOYEE | 84 |
| 104905 | 0.2 | | 5/24/1977 | | FS | Full Shift - 8 hour(s) | PPM | 1 | GRAVEYARD | | EMPLOYEE | 22 |
| 104905 | 0.2 | | 5/25/1977 | | FS | Full Shift - 8 hour(s) | PPM | 1 | GRAVEYARD | | EMPLOYEE | 22 |
| 104905 | 0.2 | | 5/25/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.1 | < | 5/25/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 5/26/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104976 | 0.04 | | 11/17/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104976 | 0.02 | | 11/17/1977 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104977 | 0.02 | | 3/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104910 | 0.04 | | 4/6/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104910 | 0.55 | | 4/6/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.05 | | 4/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 0.09 | | 4/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.59 | | 4/7/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.18 | | 4/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.01 | < | 4/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.15 | < | 4/11/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.01 | < | 4/12/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.6 | | 4/12/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.03 | | 4/12/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.01 | < | 4/12/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 0.84 | | 4/13/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 0.06 | | 4/13/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104931 | 0.15 | | 4/14/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104931 | 0.03 | | 4/14/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 23 |
| 104931 | 0.02 | | 4/14/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104930 | 0.08 | | 4/15/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104931 | 0.02 | | 4/15/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104930 | 0.15 | < | 4/15/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.04 | | 4/16/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104901 | 0.01 | < | 4/16/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104901 | 0.08 | | 4/16/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASK | JOB_TASK | IH_PURPO | vw_IH_PU | VALIDATIC | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104905 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104976 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104976 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104977 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104910 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104910 | LEASE OPERATOR | | | 0003 | TANK GAU | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0003 | TANK GAU | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0010 | REPAIRIN( | 81 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104931 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104931 | OPERATOR HELP TYPE | | | 0023 | OTHER | 23 | | Y | Valid |
| 104931 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104930 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104930 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104930 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104901 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104901 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104905 | RESPIRATORY PROTECTION UNKNOWN,EAR PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104976 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104976 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104977 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104910 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104910 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104931 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104931 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104931 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104930 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104931 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104930 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | HEARING PROTECTION (MUFFS),NO RESPIRATORY PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,HEARING PROTECTION (MUFFS) |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | COMPRESSOR STAT | ANY AREA WHERE ONE OR M | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | COMPRESSOR STAT | ANY AREA WHERE ONE OR M | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 102876 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103004 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103507 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107808 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107809 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107753 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105912 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107872 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103492 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103555 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102758 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107432 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102757 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 161176 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 104261 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 104262 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106896 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105905 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107476 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103173 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106290 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105867 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105866 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105099 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105098 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 161256 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 104158 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105045 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102387 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102585 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102583 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 104215 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107115 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_COD | SUBSTNC_NAME | ARC_IH_SAMPLE_AG |
|---|---|---|---|---|---|---|---|
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PC | PERSONAL-CONTRACTOR | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PC | PERSONAL-CONTRACTOR | 410 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 445 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 470 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 460 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 462 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 460 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 455 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 460 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 455 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 455 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 430 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104905 | 0.3 | | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.12 | < | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.15 | | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | Contractor | 84 |
| 104901 | 0.02 | | 4/17/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 2.2 | | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.15 | < | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.45 | | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.12 | | 4/17/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.07 | | 4/17/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | Contractor | 84 |
| 104905 | 0.02 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 4.6 | | 4/18/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.3 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.27 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.06 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.17 | < | 4/18/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.04 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.02 | | 4/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 4/19/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104905 | 0.04 | | 4/19/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 4/19/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104895 | 0.21 | < | 4/20/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 0.01 | < | 4/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 12 | | 4/20/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 6 | | 4/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 0.01 | < | 4/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104895 | 0.51 | | 4/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104927 | 0.21 | > | 4/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104927 | 0.11 | | 4/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104927 | 1.4 | | 4/25/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104927 | 0.4 | | 4/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104927 | 0.21 | | 4/26/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104927 | 0.56 | | 4/26/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASK | JOB_TASK | IH_PURPO | vw_IH_PU | VALIDATIO | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104895 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104927 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104927 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104927 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104905 | EAR PROTECTION UNKNOWN,RESPIRATORY PROTECTION UNKNOWN |
| 104905 | RESPIRATORY PROTECTION UNKNOWN,EAR PROTECTION UNKNOWN |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104913 | DELACROIX ISLE | DELACROIX ISLE FIELD - 0114 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 105252 | PATTERSON AREA | PATTERSON AREA | TANK BATTERY | COLLECTION OF USUALLY 2 O | 20 UNIVERSE ST | |
| 104913 | DELACROIX ISLE | DELACROIX ISLE FIELD - 0114 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104915 | BONNET CARRE | BONNET CARRE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104915 | BONNET CARRE | BONNET CARRE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104915 | BONNET CARRE | BONNET CARRE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104915 | BONNET CARRE | BONNET CARRE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104915 | BONNET CARRE | BONNET CARRE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | PROD AREA GEN | PRODUCING | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | PROD AREA GEN | PRODUCING | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104924 | CADDO & PINE ISLAND | CADDO & PINE ISLAND FIELDS | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 610 | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | COMPRESSOR STAT | ANY AREA WHERE ONE OR M( | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | COMPRESSOR STAT | ANY AREA WHERE ONE OR M( | BOX 457 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102507 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107130 |
| 104913 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106519 |
| 105252 | MORGAN CITY | LOUISIANA | USA | United States of America | 70380 | 000 | UNKNOWN | 106034 |
| 104913 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 105080 |
| 104915 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107441 |
| 104915 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107456 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106919 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 104097 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 144504 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107117 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 106918 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107116 |
| 104915 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 107379 |
| 104915 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 104050 |
| 104915 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 104049 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103245 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 106503 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103513 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 120158 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103244 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103521 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 107936 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 107935 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 115776 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103924 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 103262 |
| 104924 | OIL CITY | LOUISIANA | USA | United States of America | 71061 | 000 | UNKNOWN | 107648 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105026 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105025 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 112426 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105385 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104835 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AG |
|---|---|---|---|---|---|---|---|
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104913 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 105252 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104913 | PT | PERSONAL-COMPANY | 435 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104915 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104915 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104915 | PT | PERSONAL-COMPANY | 465 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104915 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104915 | PC | PERSONAL-CONTRACTOR | 435 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 410 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 405 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 415 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104924 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 400 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 415 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104927 | 0.05 | | 4/26/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104927 | 20 | | 4/26/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104913 | 0.29 | < | 5/1/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 105252 | 0.01 | < | 5/2/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104913 | 0.15 | | 5/2/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104915 | 0.11 | | 5/4/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104915 | 2.3 | | 5/4/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104907 | 0.26 | < | 5/5/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104907 | 0.01 | < | 5/5/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 99 |
| 104907 | 0.01 | < | 5/5/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104907 | 0.25 | < | 5/5/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104907 | 0.07 | | 5/5/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104907 | 0.1 | | 5/5/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104915 | 0.04 | | 5/6/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104915 | 3 | | 5/6/1978 | | ST | Short Term | PPM | 0 | OTHER | | EMPLOYEE | 84 |
| 104915 | 0.01 | < | 5/6/1978 | | FS | Full Shift - 8 hour(s) | PPM | 0 | OTHER | | Contractor | 84 |
| 104924 | 0.16 | < | 5/10/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.04 | | 5/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.03 | | 5/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.03 | | 5/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.07 | | 5/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.01 | < | 5/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 83 |
| 104924 | 0.13 | < | 5/11/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104924 | 0.1 | | 5/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104924 | 0.16 | | 5/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.01 | < | 5/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 83 |
| 104924 | 0.01 | < | 5/12/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104924 | 0.03 | < | 5/13/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 3.1 | | 5/18/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 0.48 | | 5/18/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.04 | | 5/23/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.76 | | 5/23/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.28 | | 5/23/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASK | JOB_TASK | IH_PURPO | vw_IH_PU | VALIDATIO | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104913 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 105252 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104913 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104915 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104915 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104907 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104907 | UNKNOWN | | | 0023 | OTHER | 99 | | Y | Valid |
| 104907 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104907 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104907 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104907 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104915 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104915 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104915 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEAD PRODUCTION TECHNICIAN | | | 0023 | OTHER | 83 | | Y | Valid |
| 104924 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104924 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEAD PRODUCTION TECHNICIAN | | | 0023 | OTHER | 83 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104924 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104913 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 105252 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104913 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104915 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104915 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104907 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104907 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104907 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104907 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104907 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104907 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104915 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104915 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104915 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104924 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104924 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104924 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104919 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104919 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | COMPRESSOR STAT | ANY AREA WHERE ONE OR MC | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PUMP WELL/WELLH | PUMP WELL/WELLHEAD | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104923 | BAYOU SALE | BAYOU SALE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | WATER RECOVERY | OIL FIELD WHERE ENHANCED | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | COMPRESSOR STAT | ANY AREA WHERE ONE OR MC | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PUMP WELL/WELLH | PUMP WELL/WELLHEAD | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PUMP WELL/WELLH | PUMP WELL/WELLHEAD | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105386 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107883 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 102790 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106857 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106885 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106842 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106715 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104098 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 112441 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106053 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107884 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 104910 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107208 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107223 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105196 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106949 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106948 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107563 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107564 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 150607 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106320 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106321 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102241 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106585 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106205 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 150608 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 107067 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 104363 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102242 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105144 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103834 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 106322 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102990 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AGF |
|---|---|---|---|---|---|---|---|
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 405 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104922 | 7 | | 5/23/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.87 | | 5/23/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.02 | | 5/24/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 49 | | 5/24/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.06 | | 5/24/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104922 | 1.3 | | 5/24/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.2 | | 5/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104922 | 0.12 | | 5/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 6.1 | | 5/26/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.1 | | 5/26/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104922 | 19 | | 5/26/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.09 | | 5/27/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.03 | | 5/28/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.66 | | 5/28/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.01 | < | 5/28/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104923 | 0.38 | | 5/28/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.16 | | 5/28/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.01 | < | 6/6/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.15 | | 6/6/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | | 6/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.01 | < | 6/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.61 | | 6/7/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | | 6/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.07 | | 6/7/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.04 | | 6/8/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104902 | 4.2 | | 6/8/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.11 | | 6/9/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.01 | < | 6/9/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.16 | | 6/9/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.05 | | 6/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.01 | < | 6/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 1.6 | | 6/10/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.03 | | 6/10/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASI | JOB_TASI | IH_PURPC | vw_IH_PU | VALIDATIC | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | COMPRESSOR STAT | ANY AREA WHERE ONE OR M( | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104927 | LOTTIE-FORDOCHE | LOTTIE-FORDOCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | COMPRESSOR STAT | ANY AREA WHERE ONE OR M( | BOX 7 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | TANK BATTERY | COLLECTION OF USUALLY 2 O | PO BOX XXX | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103670 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103655 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 104237 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103673 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 102382 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103072 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105046 |
| 104927 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105047 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 103071 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 000 | UNKNOWN | 101380 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107900 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 107899 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 112442 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105388 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 112417 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105387 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105173 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105056 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 105057 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105174 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105149 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105150 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106613 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106612 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 102718 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 150597 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 103671 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105880 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105897 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105879 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105882 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105899 |
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105898 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AGI |
|---|---|---|---|---|---|---|---|
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PC | PERSONAL-CONTRACTOR | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104927 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 450 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 435 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 14 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 17 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 20 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104919 | PT | PERSONAL-COMPANY | 20 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104902 | 6 | | 6/11/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.05 | | 6/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.09 | | 6/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.16 | | 6/11/1978 | | ST | Short Term | PPM | 2 | DAY | | Contractor | 84 |
| 104902 | 0.04 | | 6/11/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104895 | 0.11 | < | 6/20/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104927 | 0.09 | | 6/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104927 | 2.5 | | 6/20/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 0.01 | < | 6/20/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 0.01 | < | 6/21/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104922 | 4.7 | | 6/23/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.34 | | 6/23/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.02 | | 6/24/1978 | | FS | Full Shift - 8 hour(s) | PPM | 1 | GRAVEYARD | | EMPLOYEE | 84 |
| 104922 | 4.38 | | 6/24/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.1 | < | 6/24/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.35 | | 6/24/1978 | | FS | Full Shift - 8 hour(s) | PPM | 1 | GRAVEYARD | | EMPLOYEE | 84 |
| 104901 | 0.05 | | 6/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.76 | | 6/25/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 20 | | 6/25/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104901 | 0.12 | < | 6/25/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.11 | | 6/25/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.12 | < | 6/25/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 1 | < | 7/4/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.08 | | 7/4/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104903 | 0.05 | < | 7/8/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 7 | | 7/9/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 1 | < | 7/9/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 0.8 | < | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 1 | < | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 1.04 | | 7/13/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 12.9 | | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 1 | < | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104919 | 0.8 | < | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASH | JOB_TASH | IH_PURPO | vw_IH_PU | VALIDATIO | OHS_VALI |
|---------|----------------------|-------------------|------------|----------|----------|----------|----------|-----------|----------|
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104927 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104895 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104903 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104927 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104895 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104895 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104903 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104919 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104919 | LAKE BARRE FLD | LAKE BARRE FLD | COMPRESSOR STAT | ANY AREA WHERE ONE OR M | PO BOX XXX | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104922 | BATEMAN LAKE | BATEMAN LAKE | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104923 | BAYOU SALE | BAYOU SALE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104919 | HOUMA | LOUISIANA | USA | United States of America | 70360 | 000 | UNKNOWN | 105881 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 000 | UNKNOWN | 105721 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106957 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 000 | UNKNOWN | 106956 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 103591 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 103833 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 104046 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 104541 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 107882 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 106684 |
| 104922 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 107767 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107009 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 103040 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 104202 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 103908 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105891 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105359 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105878 |
| 104923 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 104328 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107066 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 103796 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107710 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107838 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 106204 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105383 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107133 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 106464 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107630 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107114 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105431 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 106546 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 104335 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 106203 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AGI |
|---|---|---|---|---|---|---|---|
| 104919 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 570 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 570 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104922 | PT | PERSONAL-COMPANY | 570 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 630 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104923 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 600 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 660 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 570 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 360 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 510 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PE | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---------|---------|----------|--------------|--------------|---------|------------------|----------|----------|---------------|---------|-------------|----------|
| 104919 | 1 | < | 7/13/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.01 | < | 9/30/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 1.65 | | 10/1/1978 | | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 1.16 | | 10/1/1978 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104922 | 0.02 | < | 3/14/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104922 | 0.03 | | 3/14/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.02 | < | 3/14/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104922 | 0.02 | < | 3/14/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104922 | 0.02 | < | 3/14/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104923 | 0.02 | < | 3/15/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104923 | 0.01 | < | 3/15/1988 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.02 | < | 3/15/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104923 | 0.02 | < | 3/15/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104923 | 0.45 | | 3/15/1988 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.33 | | 3/15/1988 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104923 | 0.01 | < | 3/15/1988 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | < | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.02 | < | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.02 | < | 3/16/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.24 | | 3/16/1988 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | < | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.08 | | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.09 | | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.04 | | 3/16/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104902 | 0.03 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASK | JOB_TASK | IH_PURPO | vw_IH_PU | VALIDATIO | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104919 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104922 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104922 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104922 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104923 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104919 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104922 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104923 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104923 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104923 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104902 | W COTE BLANCHE | WEST COTE BLANCHE FIELD | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | PROD AREA GEN | PRODUCING | BOX 457 | |
| 104926 | ERATH/JEFFERSON | ERATH/JEFFERSON | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 457 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | COMPRESSOR STAT | ANY AREA WHERE ONE OR M( | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104901 | BAY ST. ELAINE | BAY ST. ELAINE | PROD AREA GEN | PRODUCING | BOX 7 | |
| 104955 | COON POINT | COON POINT (SHIP SHOAL) BLOCK | PROD AREA GEN | PRODUCING | PO BOX 1970 | |
| 104955 | COON POINT | COON POINT (SHIP SHOAL) BLOCK | PROD AREA GEN | PRODUCING | PO BOX 1970 | |
| 104764 | BRIDGELINE | BRIDGELINE | CHALMETTE SITE | | 120 MALLARD ST SUITE 35 | |
| 104764 | BRIDGELINE | BRIDGELINE | CHALMETTE SITE | | 120 MALLARD ST SUITE 35 | |
| 104764 | BRIDGELINE | BRIDGELINE | CHALMETTE SITE | | 120 MALLARD ST SUITE 35 | |
| 104764 | BRIDGELINE | BRIDGELINE | CHALMETTE SITE | | 120 MALLARD ST SUITE 35 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | | | BOX 7 | |
| 104907 | LAKE SALVADOR | LAKE SALVADOR FIELD - 0107 | | | BOX 7 | |
| 104913 | DELACROIX ISLE | DELACROIX ISLE FIELD - 0114 | | | BOX 7 | |
| 104913 | DELACROIX ISLE | DELACROIX ISLE FIELD - 0114 | | | BOX 7 | |
| 104913 | DELACROIX ISLE | DELACROIX ISLE FIELD - 0114 | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 103570 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 103619 |
| 104902 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 103450 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 103780 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 107901 |
| 104926 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | 079 | OTHER | 107876 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 103632 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 102989 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 101843 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 158183 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 105906 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 106788 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 079 | OTHER | 107431 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 027 | COMPRESSOR AREA | 106920 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 103009 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 144065 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 106076 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 106273 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 105416 |
| 104901 | HARVEY | LOUISIANA | USA | United States of America | 70059 | 079 | OTHER | 107050 |
| 104955 | MORGAN CITY | LOUISIANA | USA | United States of America | 70381 | 079 | OTHER | 107830 |
| 104955 | MORGAN CITY | LOUISIANA | USA | United States of America | 70381 | 079 | OTHER | 104302 |
| 104764 | ST ROSE | LOUISIANA | USA | United States of America | 70787 | | | 203818 |
| 104764 | ST ROSE | LOUISIANA | USA | United States of America | 70787 | | | 203819 |
| 104764 | ST ROSE | LOUISIANA | USA | United States of America | 70787 | | | 203820 |
| 104764 | ST ROSE | LOUISIANA | USA | United States of America | 70787 | | | 203822 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214134 |
| 104907 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214116 |
| 104913 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214122 |
| 104913 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214117 |
| 104913 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214118 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214160 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214154 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AG |
|---|---|---|---|---|---|---|---|
| 104926 | PT | PERSONAL-COMPANY | 510 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 570 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104902 | PT | PERSONAL-COMPANY | 420 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 510 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 510 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104926 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104901 | PT | PERSONAL-COMPANY | 480 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104955 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104955 | PT | PERSONAL-COMPANY | 780 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104764 | PC | PERSONAL-CONTRACTOR | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104764 | PC | PERSONAL-CONTRACTOR | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104764 | PC | PERSONAL-CONTRACTOR | 47 | 100447 | SUBSTN | BENZENE | TWA(MG/M3) |
| 104764 | PC | PERSONAL-CONTRACTOR | 44 | 100447 | SUBSTN | BENZENE | TWA(MG/M3) |
| 104907 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104907 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104913 | PT | PERSONAL-COMPANY | 540 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104913 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104913 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 720 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 670 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PEI | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104926 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104902 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 2.8 | | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104926 | 0.02 | < | 3/17/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104926 | 0.02 | < | 7/21/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.14 | | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.03 | < | 8/18/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104901 | 0.03 | < | 8/24/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.03 | < | 8/24/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104901 | 0.05 | | 8/24/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104901 | 0.22 | | 8/24/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104901 | 0.05 | | 8/24/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104901 | 0.03 | < | 8/26/1988 | | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104955 | 0.01 | < | 4/5/1989 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104955 | 0.010833 | < | 4/5/1989 | | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104764 | 0.02 | < | 10/25/1993 | 10/25/1993 | ST | Short Term | PPM | 2 | DAY | | Contractor | 81 |
| 104764 | 0.02 | < | 10/25/1993 | 10/25/1993 | ST | Short Term | PPM | 2 | DAY | | Contractor | 81 |
| 104764 | 1.2 | = | 10/26/1993 | 10/26/1993 | TS | Task Sample | MG/M3 | 2 | DAY | | Contractor | 81 |
| 104764 | 0.4 | = | 10/26/1993 | 10/26/1993 | TS | Task Sample | MG/M3 | 2 | DAY | | Contractor | 81 |
| 104907 | 0.03 | | 1/5/1994 | 1/5/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104907 | 0.3 | | 1/5/1994 | 1/5/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104913 | 0.02 | < | 1/7/1994 | 1/7/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104913 | 0.02 | < | 1/7/1994 | 1/7/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104913 | 0.02 | < | 1/7/1994 | 1/7/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 83 |
| 104905 | 0.03 | | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASI | JOB_TASI | IH_PURPO | vw_IH_PU | VALIDATIC | OHS_VALI |
|---|---|---|---|---|---|---|---|---|---|
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104902 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104926 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104926 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104905 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104905 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104905 | OPERATOR TYPE | | | 0023 | OTHER | 22 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104901 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104901 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104901 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104901 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104955 | LEASE OPERATOR | | | 0023 | OTHER | 84 | | Y | Valid |
| 104955 | PRODUCTION TECHNICIAN | | | 0023 | OTHER | 81 | | Y | Valid |
| 104764 | PRODUCTION TECHNICIAN | REDACTED | INSTALL PIG CATCHER | | 81 | TURNARO | Y | Valid | |
| 104764 | PRODUCTION TECHNICIAN | REDACTED | INSTALL PIG CATCHER | | 81 | TURNARO | Y | Valid | |
| 104764 | PRODUCTION TECHNICIAN | REDACTED | REMOVE PIG CATCHER - WIPE PIG | 81 | TURNARO | Y | Valid | | |
| 104764 | PRODUCTION TECHNICIAN | REDACTED | REMOVE PIG CATCHER - WIPE PIG | 81 | TURNARO | Y | Valid | | |
| 104907 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |
| 104907 | LEASE OPERATOR | REDACTED | TANK GAUGIN | 0003 | TANK GAU | 84 | COMPLIAN | Y | Valid |
| 104913 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |
| 104913 | LEASE OPERATOR | REDACTED | GAUGING TAN | 0003 | TANK GAU | 84 | COMPLIAN | Y | Valid |
| 104913 | LEASE OPERATOR | REDACTED | TANK GAUGIN | 0003 | TANK GAU | 84 | COMPLIAN | Y | Valid |
| 104905 | LEAD PRODUCTION TECHNICIAN | REDACTED | WORKER SPE | 0100 | ROUTINE | 83 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---|---|
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104902 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104926 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104905 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO RESPIRATORY PROTECTION USED,NO HEARING PROTECTION USED |
| 104901 | NO HEARING PROTECTION USED,NO RESPIRATORY PROTECTION USED |
| 104955 | NO RESPIRATORY PROTECTION USED,HEARING PROTECTION (PLUGS) |
| 104955 | HEARING PROTECTION (PLUGS),NO RESPIRATORY PROTECTION USED |
| 104764 | |
| 104764 | |
| 104764 | |
| 104764 | |
| 104907 | |
| 104907 | |
| 104913 | |
| 104913 | |
| 104913 | |
| 104905 | |
| 104905 | |

| SITE_ID | SITE_NAME | SITE_DESC | OPN_DESC | OPN_PROCESS_TYPE | Address | Address2 |
|---|---|---|---|---|---|---|
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | | | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104905 | GARDEN ISLE BAY | GARDEN ISLE BAY | TANK BATTERY | COLLECTION OF USUALLY 2 O | BOX 7 | |
| 104895 | DELTA DUCK FLD | DELTA DUCK FLD | | | BOX 7 | |
| 104772 | GARDEN BANKS 189A | GARDEN BANKS 189A | PROD AREA GEN | PRODUCING | PO BOX 1970 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |
| 104903 | NEW IBERIA | NEW IBERIA | | | BOX 457 | |

| SITE_ID | City | State | CountryID | Country | POSTAL_CODE | LOCATION_CODE | OHS_LOCATION_TYPE | SMPL_ID |
|---|---|---|---|---|---|---|---|---|
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214157 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214155 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214159 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214158 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214145 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214146 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214147 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214148 |
| 104905 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 005 | TANK FARM | 214149 |
| 104895 | HARVEY | LOUISIANA | USA | United States of America | 70058 | 121 | PRODUCING FIELD | 214150 |
| 104772 | MORGAN CITY | LOUISIANA | USA | United States of America | 70381 | | | 223808 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238505 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238506 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238509 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238507 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238508 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238515 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238516 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238517 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238518 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238510 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238511 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238519 |
| 104903 | NEW IBERIA | LOUISIANA | USA | United States of America | 70561 | | | 238520 |

| SITE_ID | SMPL_TYPE_ID | IH_SAMPLE_TYPE_CODE | SMPL_TOTAL_TIME | AGENT_ARC_ID | AGENT_ARC_TYPE_CODE | SUBSTNC_NAME | ARC_IH_SAMPLE_AGE |
|---|---|---|---|---|---|---|---|
| 104905 | PT | PERSONAL-COMPANY | 745 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 735 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 715 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 675 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104905 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104895 | PT | PERSONAL-COMPANY | 580 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104772 | PT | PERSONAL-COMPANY | 580 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 511 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 507 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 625 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 504 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 499 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 16 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 18 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 22 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 16 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 454 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 454 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 20 | 100447 | SUBSTN | BENZENE | TWA(PPM) |
| 104903 | PT | PERSONAL-COMPANY | 15 | 100447 | SUBSTN | BENZENE | TWA(PPM) |

| SITE_ID | NUMERIC_ | RELATION | SMPL_START_D | SMPL_STOP_DA | SMPL_PEF | SMPL_PERIOD_DESC | UNIT_OF_ | SHIFT_CO | OHS_SHIFT_COD | ANAL_ME | PERSON_TYPE | EHS_JOB_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104905 | 0.01 | < | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104905 | 0.01 | < | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | < | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.01 | | 1/18/1994 | 1/18/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 83 |
| 104905 | 0.2 | | 1/18/1994 | 1/18/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.02 | < | 1/18/1994 | 1/18/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.2 | | 1/18/1994 | 1/18/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.05 | | 1/18/1994 | 1/18/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104905 | 0.3 | | 1/18/1994 | 1/18/1994 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104895 | 0.02 | < | 1/19/1994 | 1/19/1994 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 84 |
| 104772 | 0.03 | = | 3/11/1995 | 3/11/1995 | FS | Full Shift - 12 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 81 |
| 104903 | 0.1 | = | 5/13/1997 | 5/13/1997 | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | Contractor | 22 |
| 104903 | 0.08 | = | 5/13/1997 | 5/13/1997 | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.07 | = | 5/13/1997 | 5/13/1997 | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.17 | = | 5/13/1997 | 5/13/1997 | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.04 | < | 5/13/1997 | 5/13/1997 | FS | Full Shift - 10 hour(s) | PPM | 2 | DAY | | Contractor | 22 |
| 104903 | 0.03 | = | 5/13/1997 | 5/13/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.02 | < | 5/13/1997 | 5/13/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.91 | = | 5/13/1997 | 5/13/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.55 | = | 5/13/1997 | 5/13/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.05 | = | 5/14/1997 | 5/14/1997 | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.22 | = | 5/14/1997 | 5/14/1997 | FS | Full Shift - 8 hour(s) | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 1.7 | = | 5/14/1997 | 5/14/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |
| 104903 | 0.02 | < | 5/14/1997 | 5/14/1997 | ST | Short Term | PPM | 2 | DAY | | EMPLOYEE | 22 |

| SITE_ID | OHS_EHS_JOB_CODE_DESC | ARC_PERSON_1_PRIM | EMPLOYEE_A | JOB_TASI | JOB_TASI | IH_PURPC | vw_IH_PU | VALIDATIC | OHS_VALI |
|---------|----------------------|-------------------|------------|----------|----------|----------|----------|-----------|----------|
| 104905 | PRODUCTION TECHNICIAN | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 81 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |
| 104905 | LEAD PRODUCTION TECHNICIAN | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 83 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | TANK GAUGIN | 0023 | OTHER | 84 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | GAUGING TAN | 0003 | TANK GAL | 84 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | GAUGING TAN | 0003 | TANK GAL | 84 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | TANK GAUGIN | 0003 | TANK GAL | 84 | COMPLIAN | Y | Valid |
| 104905 | LEASE OPERATOR | REDACTED | TANK GAUGIN | 0003 | TANK GAL | 84 | COMPLIAN | Y | Valid |
| 104895 | LEASE OPERATOR | REDACTED | ROUTINE ACT | 0100 | ROUTINE | 84 | COMPLIAN | Y | Valid |
| 104772 | PRODUCTION TECHNICIAN | REDACTED | CHECKED ON PRODUCTION EQUIPI | | 81 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FAU! | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FAU! | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FAU! | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FAU! | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT N. BI | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | CHECKING GL | 0029 | Inspecting | 22 | COMPLIAN | Y | Valid |
| 104903 | OPERATOR TYPE | REDACTED | CHECKING ST | 0029 | Inspecting | 22 | COMPLIAN | Y | Valid |
| 104903 | OPERATOR TYPE | REDACTED | CHECKING GL | 0029 | Inspecting | 22 | COMPLIAN | Y | Valid |
| 104903 | OPERATOR TYPE | REDACTED | CHECKING GL | 0029 | Inspecting | 22 | COMPLIAN | Y | Valid |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FARI | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | NORMAL SHIFT ACTIVITIES AT FARI | | 22 | COMPLIAN | Y | Valid | |
| 104903 | OPERATOR TYPE | REDACTED | GAUGING TAN | 0003 | TANK GAL | 22 | COMPLIAN | Y | Valid |
| 104903 | OPERATOR TYPE | REDACTED | CHECKING GA | 0003 | TANK GAL | 22 | COMPLIAN | Y | Valid |

| SITE_ID | PPE_DESCRIPTION |
|---------|-----------------|
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104905 | |
| 104895 | |
| 104772 | HEARING PROTECTION (PLUGS) |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |
| 104903 | |